**Aurel SMITH, on behalf of himself and all similarly situated prisoners at Coxsackie Correctional Facility, Plaintiff–Appellant,**

v.

**David P. MARTUSCELLO, Jr., Superintendent, Coxsackie Correctional Facility, Brian Fischer, Commissioner, Department of Correctional Services,**

**Lucien J. Leclaire, Deputy Commissioner for Facility Operations, Karen Bellamy, Director, Inmate Grievance Committee, Defendants–Appellees.**

No. 13–3004.

United States Court of Appeals, Second Circuit.

March 10, 2015.

David Bond, Burlington, VT, for Plaintiff–Appellant.

Andrew B. Ayers, Assistant Solicitor General (Barbara D. Underwood, Solicitor General; Andrea Oser, Deputy Solicitor General, on the brief), for Eric T. Schneiderman, Attorney General of the State of New York, for Defendants–Appellees.

PRESENT: ROSEMARY S. POOLER, B.D. PARKER, RICHARD C. WESLEY, Circuit Judges.

## SUMMARY ORDER

Aurel Smith, an inmate in the custody of the New York Department of Corrections and Community Supervision ("DOCCS"), brought a 42 U.S.C. § 1983 action seeking declaratory and injunctive relief against three senior officials in DOCCS's central office in Albany (the "Supervisory Defendants"), as well as against Daniel Martuscello, the Superintendent of the Coxsackie Correctional Facility, where Smith was incarcerated from January 2009 through July 2010. Smith filed his complaint on behalf of himself and a putative class of inmates "who either currently reside or did reside (via their incarceration) at Coxsackie Correctional Facility." Am. Compl. ¶ 4. Smith alleges that he witnessed and personally experienced corrections officers at Coxsackie routinely assault inmates and then file prison disciplinary charges falsely accusing the inmates of instigating the violence. In January 2012, Defendants moved under Federal Rule of Civil Procedure 12(b)(6) to dismiss the complaint in its entirety. On September 25, 2012, the district court granted Defendants' motion to dismiss. *Smith v. Martuscello*, No. 9:10–CV–1532 (NAM/RFT), 2012 WL 4378125, at *2 (N.D.N.Y. Sept. 25, 2012). We otherwise assume the parties' familiarity with the underlying facts and procedural history.

We review de novo a district court's decision on a motion to dismiss, accepting all factual allegations as true and drawing all reasonable inferences in the plaintiff's favor. *Chambers v. Time Warner, Inc.*, 282 F.3d 147, 152 (2d Cir.2002). This appeal involves only whether the dismissal of Smith's claims against the Supervisory Defendants was proper.

Smith sues the Supervisory Defendants in their official capacities, as officers of the state. *See* Am.Compl. ¶¶ 6–8. "A suit against a state officer in his official capacity is, of course, a suit against the State." *Diamond v. Charles*, 476 U.S. 54, 57 n. 2, 106 S.Ct. 1697, 90 L.Ed.2d 48 (1986). Because "a governmental entity is liable under § 1983 only when the entity itself is a 'moving force' behind the deprivation," in order for Smith to have a viable claim against the Supervisory Defendants, he must allege a state " 'policy or custom' [that] played a part in the violation of federal law." *Kentucky v. Graham*, 473 U.S. 159, 167, 105 S.Ct. 3099, 87 L.Ed.2d 114 (1985) (quoting *Monell v. Dep't of Soc. Servs.*, 436 U.S. 658, 694, 98 S.Ct. 2018, 56 L.Ed.2d 611 (1978)).[1]

"To survive a motion to dismiss, a complaint must contain sufficient factual mat-

---

1. We acknowledge, of course, that "[u]nless a State has waived its Eleventh Amendment

ter, accepted as true, to state a claim to relief that is plausible on its face." *Ashcroft v. Iqbal,* 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (internal quotation marks omitted). Though Smith's amended complaint contains allegations of widespread abuse in the prison system, and at Coxsackie in particular, it contains no allegations that the abuse was the result of a policy or custom of deliberate indifference to inmate abuse.

Indeed, we found similar allegations insufficient in our decision in *Webb v. Goord,* noting that "[a]malgamating more than forty discrete incidents of misconduct by DOCS officials does not make for a sustainable lawsuit ... [T]aken together, the claims do not establish the existence of a policy or practice existing throughout the DOCS system, or within a single DOCS facility." 340 F.3d 105, 109 (2d Cir.2003). Indeed, we distinguished between cases in which "*systemic* abuses were at issue" and those involving "a series of discrete incidents taking place within a single prison system over a long period of time." *Id.* at 110. We conclude that Smith's claim is of the latter type. Because he fails to allege a state policy or custom of deliberate indifference to inmate abuse, his claim was properly dismissed.

We have considered all of Smith's remaining arguments and find them to be without merit. For the reasons stated above, the judgment of the district court is **AFFIRMED.**

immunity or Congress has overridden it ... a State cannot be sued directly in its own name regardless of the relief sought. Thus, implementation of state policy or custom may be reached in federal court only because official-capacity actions for prospective relief are not treated as actions against the State." *Graham,* 473 U.S. at 167 n. 14, 105 S.Ct. 3099 (citing *Ex parte Young,* 209 U.S. 123, 28 S.Ct. 441, 52 L.Ed. 714 (1908)) (internal citation omitted).